

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

LUXOTTICA GROUP S.p.A. and OAKLEY, INC.,

        Plaintiffs,

v.

ZHENG RU PING, et al.,

        Defendants.

Case No. 17-cv-08952

**Judge Joan H. Lefkow**

**Magistrate Judge Sidney I. Schenkier**

## SEALED TEMPORARY RESTRAINING ORDER

THIS CAUSE being before the Court on Plaintiffs Luxottica Group S.p.A.'s ("Luxottica") and Oakley, Inc.'s ("Oakley") (collectively, "Plaintiffs") *Ex Parte* Motion for Entry of a Temporary Restraining Order, Including a Temporary Injunction, a Temporary Transfer of the Defendant Domain Names, a Temporary Asset Restraint, and Expedited Discovery, and Motion for Electronic Service of Process Pursuant to Fed. R. Civ. P. 4(f)(3) (the "Motions") against the defendants identified in Schedule A to the Amended Complaint and attached hereto (collectively, the "Defendants") and using at least the domain names identified in Schedule A (the "Defendant Domain Names") and the online marketplace accounts identified in Schedule A (the "Online Marketplace Accounts"), and this Court having heard the evidence before it hereby GRANTS Plaintiffs' Motions in their entirety.

This Court further finds that it has personal jurisdiction over the Defendants since the Defendants directly target their business activities toward consumers in the United States, including Illinois. Specifically, Defendants are reaching out to do business with Illinois residents by operating one or more commercial, interactive Internet stores through which Illinois residents

1

can purchase products using counterfeit versions of Plaintiffs' Trademarks (a list of which is included in the below chart).

| Registration Number | Trademark | Goods and Services |
|---|---|---|
| 595,513 | WAYFARER | For: Sun glasses in class 9. |
| 650,499 |  | For: Sun glasses, shooting glasses, and ophthalmic lenses in class 9. |
| 1,080,886 | RAY-BAN | For: Ophthalmic products and accessories- namely, sunglasses; eyeglasses; spectacles; lenses and frames for sunglasses, eyeglasses, and spectacles in class 9. |
| 1,093,658 |  | For: Ophthalmic products and accessories- namely, sunglasses; eyeglasses; spectacles; lenses and frames for sunglasses, eyeglasses, spectacles; and cases and other protective covers for sunglasses, eyeglasses, and spectacles in class 9. |
| 1,320,460 |  | For: Sunglasses and carrying cases therefor in class 9. |
| 1,537,974 | CLUBMASTER | For: Sunglasses in class 9. |

| | | |
|---|---|---|
| 1,726,955 | *Ray-Ban* | For: Bags; namely, tote, duffle and all purpose sports bags in class 18.<br><br>For: Cloths for cleaning opthalmic products in class 21.<br><br>For: Clothing and headgear, namely, hats in class 25. |
| 2,718,485 | RAY-BAN | For: Goods made of leather and imitation leather, namely, wallets, card cases for business cards, calling cards, name cards and credit cards in class 18.<br><br>For: Clothing for men and women, namely, polo shirts; headgear, namely, berets and caps in class 25. |
| 3,522,603 | *Ray-Ban* | For: Sunglasses, eyeglasses, lenses for eyeglasses, eyeglasses frames, and cases for eyeglasses in class 9. |
| 1,521,599 | OAKLEY | For: Sunglasses and accessories for sunglasses, namely, replacement lenses, ear stems and nose pieces in class 9. |
| 1,522,692 | OAKLEY | For: Clothing, namely, shirts and hats in class 25. |
| 1,552,583 | OAKLEY | For: Goggles in class 9. |
| 2,293,046 | OAKLEY | For: Clothing, headwear and footwear and footwear, namely, sport shirts, jerseys, shirts, jackets, vests, sweatshirts, pullovers, coats, ski pants, headwear, caps, shoes, athletic footwear, all purpose sports footwear and socks in class 25. |

| | | |
|---|---|---|
| 3,153,943 | OAKLEY | For: Prescription eyewear, namely, sunglasses and spectacles; eyewear containing electronics devices, namely, protective eyewear, eyeglasses, sunglasses and spectacles; electronics, namely portable digital electronic devices for recording, organizing, and reviewing text, data and audio files; computer software for use in recording, organizing, and reviewing text, data and audio files on portable digital electronic devices; transmitters, receivers, speakers and parts thereof for use with cellular, wireless computer and telephone communication systems; communication devices for use on eyewear, namely earpieces, transmitters, receivers, speakers and parts thereof for use with cellular, wireless computer and telephone communication systems; wearable audio visual display, namely, protective eyewear, eyeglasses, sunglasses and spectacles containing an audio visual display; wireless telecommunications modules in class 9. |
| 3,771,517 | OAKLEY | For: Retail store services and on-line retail store services featuring eyewear, replacement lenses, eyewear nosepiece kits, clothing, headwear, footwear, watches, decals, electronics devices, posters, athletic bags, handbags, backpacks and luggage in class 35. |
| 1,980,039 | OAKLEY | For: Protective and/or anti-glare eyewear, namely sunglasses, goggles, spectacles and their parts and accessories, namely replacement lenses, earstems, frames, nose pieces and foam strips; cases specially adapted for protective and/or anti-glare eyewear and their parts and accessories in class 9. |

| 1,356,297 | **OAKLEY** | For: Goggles, sunglasses, protective pads for elbows, feet and knees in class 9.<br><br>For: Clothing - namely t-shirts; gloves; racing pants; hats; sweatshirts; sport shirts, jackets, jeans, jerseys and ski pants, jackets, hats, gloves and socks in class 25. |
|---|---|---|
| 1,519,596 | **OAKLEY** | For: Sunglasses and accessories for sunglasses, namely, replacement lenses, ear stems and nose pieces in class 9. |
| 1,902,660 |  | For: Printed material, namely decals and stickers in class 16. |
| 1,990,262 |  | For: Protective and/or anti-glare eyewear, namely sunglasses, goggles, spectacles and their parts and accessories, namely replacement lenses, earstems, frames, nose pieces and foam strips; cases specially adapted for protective and/or anti-glare eyewear and their parts and accessories in class 9. |
| 3,496,633 |  | For: clothing, namely, t-shirts, beach-wear, blouses, sports shirts, jerseys, swimwear, swimtrunks, shorts, underwear, shirts, pants, racing pants, ski and snowboard pants and jackets, jeans, vests, jackets, wetsuits, sweaters, pullovers, coats, sweatpants, headwear, namely, hats, caps, visors and footwear, namely, wetsuit booties, shoes, sandals, athletic footwear, all purpose sports footwear, thongs and boots in class 25. |

| | | |
|---|---|---|
| 3,331,124 |  | For: Protective eyewear, namely spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories; and protective clothing, namely, racing pants in class 9.<br><br>For: Clothing, namely, t-shirts, beach-wear, blouses, sports shirts, jerseys, swimwear, swimtrunks, shorts, underwear, shirts, pants, ski and snowboard pants and jackets, jeans, vests, jackets, wetsuits, sweaters, pullovers, coats, sweatpants, headwear, namely, hats, caps, visors and footwear, namely wetsuit booties, shoes, sandals, athletic footwear, all purpose sports footwear, thongs and boots in class 25. |
| 3,151,994 |  | For: Protective eyewear, namely spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 3,771,516 |  | For: Retail store services and on-line retail store services featuring eyewear, replacement lenses, eyewear nosepiece kits, clothing, headwear, footwear, watches, decals, electronics devices, posters, athletic bags, handbags, backpacks and luggage in class 35. |
| 2,300,245 |  | For: Clothing, namely, T-shirts, beachwear, blouses, sports shirts, jerseys, shorts, shirts, pants, racing pants, ski pants, vests, jackets, sweaters, pullovers, coats, sweatpants, sweatshirts, headwear, namely, hats, caps, and footwear, namely, shoes, athletic footwear, all purpose sports footwear in class 25. |

| | | |
|---|---|---|
| 1,927,106 |  | For: printed material, namely decals and stickers in class 16. |
| 1,984,501 |  | For: protective and/or anti-glare eyewear, namely sunglasses, goggles, spectacles and their parts and accessories, namely replacement lenses, earstems, frames, nose pieces and foam strips; cases specially adapted for protective and/or anti-glare eyewear and their parts and accessories in class 9.<br><br>For: Clothing and headwear, namely T-shirts, sweatshirts, jackets, hats, and caps in class 25. |
| 5,109,790 |  | For: Gloves in class 25. |
| 4,407,750 | CROSSLINK | For: Eyewear, namely, sunglasses, sports goggles, spectacles and their parts and accessories, namely, replacement lenses, ear stems, frames, nose pieces and foam strips; cases specially adapted for eyewear and their parts and accessories in class 9. |
| 3,733,882 | IRIDIUM | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 4,827,569 | JAWBREAKER | For: Eyewear, namely, sunglasses, goggles, spectacles and their parts and accessories, namely, replacement lenses, ear stems, frames, nose pieces and foam strips; cases specifically adapted for eyewear and their parts and accessories in class 9. |

7

| | | |
|---|---|---|
| 4,407,749 | RADARLOCK | For: Eyewear, namely, sunglasses, sports goggles, spectacles and their parts and accessories, namely, replacement lenses, ear stems, frames, nose pieces and foam strips; cases specially adapted for eyewear and their parts and accessories in class 9. |
| 3,489,952 | OIL RIG | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 4,194,197 | FROGSKINS | For: Eyewear, namely sunglasses and accessories for sunglasses, namely, replacement lenses, ear stems and nose pieces in class 9. |
| 4,847,461 | FLAK | For: Eyewear, namely, sunglasses, goggles, spectacles and their parts and accessories, namely, replacement lenses, ear stems, frames, nose pieces and foam strips; cases specifically adapted for eyewear and their parts and accessories in class 9. |
| 3,379,110 | RADAR | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 5,026,399 | LATCH | For: Eyewear, namely, sunglasses, goggles, spectacles and their parts and accessories, namely, replacement lenses, ear stems, frames, nose pieces and foam strips; cases specifically adapted for eyewear and their parts and accessories in class 9. |

| | | |
|---|---|---|
| 4,822,664 | SI TOMBSTONE | For: Protective and anti-glare eyewear, namely, sunglasses, goggles, spectacles and their parts and accessories, namely, replacement lenses, ear stems, frames, nose pieces and foam strips; cases specifically adapted for protective and anti-glare eyewear in class 9. |
| 3,245,494 | GASCAN | For: Protective eyewear, namely spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 4,956,691 | TRIGGERMAN | For: Eyewear, namely, sunglasses in class 9. |
| 3,680,975 | FIVES SQUARED | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 2,900,432 | VALVE | For: Protective eyewear, namely spectacles, prescription eyewear, namely, spectacles and sunglasses, anti-glare glasses and sunglasses and parts thereof, namely replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses in class 9. |
| 3,941,018 | PATH | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |

| | | |
|---|---|---|
| 5,026,407 | JUPITER SQUARED | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 4,136,113 | BATWOLF | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, ear stems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 1,701,476 | M FRAME | For: Protective eyewear; namely, goggles, anti-glare glasses; sunglasses and their parts; namely, lenses, replacement lenses, frames, earstems and nose pieces; cases specially adapted for sunglasses and their parts in class 9. |
| 2,054,810 | STRAIGHT JACKET | For: Protective and/or anti-glare eyewear, namely, sunglasses, goggles, spectacles and their parts and accessories including replacement lenses, earstems, frames, nose pieces and foam strips; cases specially adapted for protective and/or anti-glare eyewear and their parts and accessories in class 9. |
| 3,379,109 | FLAK JACKET | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |

| | | |
|---|---|---|
| 4,756,605 | BADMAN | For: Eyewear, namely, sunglasses, goggles, spectacles and their parts and accessories, namely, replacement lenses, ear stems, frames, nose pieces and foam strips; cases specifically adapted for eyewear and their parts and accessories in class 9. |
| 4,618,566 | TINCAN | For: Eyewear, namely, sunglasses, goggles, spectacles and their parts and accessories, namely, replacement lenses, ear stems, frames, nose pieces and foam strips; cases specifically adapted for eyewear and their parts and accessories in class 9. |
| 2,106,614 | SQUARE WIRE | For: Protective and/or antiglare eyewear, namely, sunglasses, goggles, spectacles and their parts and accessories, namely, replacement lenses, earstems, frames, nose pieces, and foam strips; cases specially adapted for protective and/or antiglare eyewear and their parts and accessories in class 9. |
| 1,952,697 | JACKET | For: Protective and/or anti-glare eyewear, namely sunglasses, goggles, spectacles and their parts and accessories, namely replacement lenses, earstems, frames, nose pieces and foam strips; cases specially adapted for protective and/or anti-glare eyewear in class 9. |
| 3,468,824 | HIJINX | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |

| | | |
|---|---|---|
| 3,732,382 | RESTLESS | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 2,087,464 | O FRAME | For: Protective eyewear, namely, goggles and replacement parts for goggles in class 9. |
| 2,087,466 | E FRAME | For: Protective eyewear, namely, goggles and replacement parts for goggles in class 9. |
| 3,126,622 | CROWBAR | For: Sporting goods, namely goggles and replacement parts for goggles for skiing, snowboarding and motocross in class 9. |

This Court also finds that issuing this Order without notice pursuant to Rule 65(b)(1) of the Federal Rules of Civil Procedure is appropriate because Plaintiffs have presented specific facts in the Declaration of John Stewart [15], paragraphs 33-39, and the Declaration of Justin R. Gaudio [14], paragraphs 5-9, in support of Plaintiffs' Motion for Temporary Restraining Order and accompanying evidence clearly showing that immediate and irreparable injury, loss, or damage will result to the movants before the adverse party can be heard in opposition. Specifically, in the absence of an *ex parte* Order, Defendants could and likely would modify registration data and content, change hosts, redirect traffic to other websites in their control, and move any assets from accounts in U.S.-based financial institutions, including PayPal accounts, to offshore accounts. *Id.* As other courts have recognized, proceedings against those who deliberately traffic in counterfeit merchandise are often useless if notice is given to the adverse party. Accordingly, this Court orders that:

1. Defendants, their affiliates, officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by, through, under or in active concert with them be temporarily enjoined and restrained from:

   a. using Plaintiffs' Trademarks or any reproductions, counterfeit copies or colorable imitations thereof in any manner in connection with the distribution, marketing, advertising, offering for sale, or sale of any product that is not a genuine Plaintiffs' Product or not authorized by Plaintiffs to be sold in connection with Plaintiffs' Trademarks;

   b. passing off, inducing, or enabling others to sell or pass off any product as a genuine Plaintiffs' Product or any other product produced by Plaintiffs, that is not Plaintiffs' or not produced under the authorization, control or supervision of Plaintiffs and approved by Plaintiffs for sale under Plaintiffs' Trademarks;

   c. committing any acts calculated to cause consumers to believe that Defendants' products are those sold under the authorization, control or supervision of Plaintiffs, or are sponsored by, approved by, or otherwise connected with Plaintiffs;

   d. further infringing Plaintiffs' Trademarks and damaging Plaintiffs' goodwill; and

   e. manufacturing, shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not manufactured by or for Plaintiffs, nor authorized by Plaintiffs to be sold or offered for sale, and which bear any of Plaintiffs' trademarks, including the Plaintiffs' Trademarks, or any reproductions, counterfeit copies or colorable imitations thereof.

13

2.    The domain name registries for the Defendant Domain Names, including, but not limited to, VeriSign, Inc., Neustar, Inc., Afilias Limited, CentralNic, Nominet, and the Public Interest Registry, within three (3) business days of receipt of this Order or prior to expiration of this Order, whichever date shall occur first, shall, at Plaintiffs' choosing:

    a.  unlock and change the registrar of record for the Defendant Domain Names to a registrar of Plaintiffs' selection until further ordered by this Court; or

    b.  disable the Defendant Domain Names and make them inactive and untransferable until further ordered by this Court.

3.    The domain name registrars, including, but not limited to, GoDaddy Operating Company LLC ("GoDaddy"), Name.com, PDR LTD. d/b/a/ PublicDomainRegistry.com ("PDR"), and Namecheap Inc. ("Namecheap"), within three (3) business days of receipt of this Order or prior to expiration of this Order, whichever date shall occur first, shall take any steps necessary to transfer the Defendant Domain Names to a registrar account of Plaintiffs' selection so that the Defendant Domain Names can be redirected or disabled until further ordered by this Court.

4.    Defendants and any third party with actual notice of this Order who is providing services for any of the Defendants, or in connection with any of Defendants' websites at the Defendant Domain Names or other websites operated by Defendants, including, without limitation, any online marketplace platforms such as iOffer, eBay, AliExpress, and Alibaba, web hosts, sponsored search engine or ad-word providers, credit cards, banks, merchant account providers, third party processors and other payment processing service providers, Internet search engines such as Google, Bing, and Yahoo, and domain name registrars, including, but not limited to, GoDaddy, Name.com, PDR, and Namecheap,

14

(collectively, the "Third Party Providers") shall, within five (5) business days after receipt of such notice, provide to Plaintiffs expedited discovery, including copies of all documents and records in such person's or entity's possession or control relating to:

a.  the identities and locations of Defendants, their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including all known contact information, including any and all associated e-mail addresses;

b.  the nature of Defendants' operations and all associated sales, methods of payment for services and financial information, including, without limitation, identifying information associated with the Online Marketplace Accounts, the Defendant Domain Names, and Defendants' financial accounts, as well as providing a full accounting of Defendants' sales and listing history related to their respective Online Marketplace Accounts and Defendant Domain Names;

c.  Defendants' websites and/or any Online Marketplace Accounts;

d.  the Defendant Domain Names or any domain name registered by Defendants; and

e.  any financial accounts owned or controlled by Defendants, including their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including such accounts residing with or under the control of any banks, savings and loan associations, payment processors or other financial institutions, including, without limitation, PayPal, or other merchant account providers, payment providers, third party processors, and credit card associations (e.g., MasterCard and VISA).

5.     Upon Plaintiffs' request, those in privity with Defendants and those with notice of the injunction, including the Third Party Providers as defined in Paragraph 4, shall within five (5) business days after receipt of such notice:

  a.  disable and cease providing services being used by Defendants, currently or in the future, to engage in the sale of goods using the Plaintiffs' Trademarks;

  b.  disable and cease displaying any advertisements used by or associated with Defendants in connection with the sale of counterfeit and infringing goods using the Plaintiffs' Trademarks; and

  c.  take all steps necessary to prevent links to the Defendant Domain Names identified on Schedule A from displaying in search results, including, but not limited to, removing links to the Defendant Domain Names from any search index.

6.     Defendants and any persons in active concert or participation with them who have actual notice of this Order shall be temporarily restrained and enjoined from transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

7.     PayPal, Inc. ("PayPal") shall, within two (2) business days of receipt of this Order, for any Defendant or any of Defendants' Online Marketplace Accounts or websites:

  a.  locate all accounts and funds connected to Defendants, Defendants' Online Marketplace Accounts or Defendants' websites, including, but not limited to, any PayPal accounts connected to the information listed in Schedule A hereto, the e-mail addresses identified in Exhibits 5 and 6 to the Declaration of John Stewart, and any e-mail addresses provided for Defendants by third parties; and

b. restrain and enjoin any such accounts or funds that are not U.S. based from transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

8.      Plaintiffs may provide notice of these proceedings to Defendants, including notice of the preliminary injunction hearing and service of process pursuant to Fed. R. Civ. P. 4(f)(3), by electronically publishing a link to the Amended Complaint, this Order and other relevant documents on a website to which the Defendant Domain Names which are transferred to Plaintiffs' control will redirect, or by sending an e-mail to the e-mail addresses identified in Exhibits 5 and 6 to the Declaration of John Stewart and any e-mail addresses provided for Defendants by third parties that includes a link to said website. The Clerk of the Court is directed to issue a single original summons in the name of "Zheng Ru Ping and all other Defendants identified in the Amended Complaint" that shall apply to all Defendants. The combination of providing notice via electronic publication or e-mail, along with any notice that Defendants receive from domain name registrars and payment processors, shall constitute notice reasonably calculated under all circumstances to apprise Defendants of the pendency of the action and afford them the opportunity to present their objections.

9.      Plaintiffs' Amended Complaint [11] and Exhibits 1 and 2 thereto [11-1], [11-2], Schedule A to the Complaint [10] and the Amended Complaint [11-3], Exhibits 5 and 6 to the Declaration of John Stewart [16 through 19], and this Order shall remain sealed until further ordered by this Court.

10.     Plaintiffs shall deposit with the Court ten thousand dollars ($10,000.00), either cash or surety bond, as security, which amount was determined adequate for the payment of such

damages as any person may be entitled to recover as a result of a wrongful restraint hereunder.

11. Any Defendants that are subject to this Order may appear and move to dissolve or modify the Order on two days' notice to Plaintiffs or on shorter notice as set by this Court.

12. This Temporary Restraining Order without notice is entered at _9:50_ A.M. on this _20th_ day of December 2017 and shall remain in effect for fourteen (14) days.

_____

U.S. District Court Judge Joan H. Lefkow

DEC 2 0 2017

Luxottica Group S.p.A., et al. v. Zheng Ru Ping, et al. - Case No. 17-cv-08952

# Schedule A

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 1 | zheng ru ping | 2 | zhao yun |
| 3 | zhang xin ke | 4 | zhang xin ke (2) |
| 5 | Zhang Mei | 6 | zhang lianpeng |
| 7 | zhang lian peng | 8 | zhang hua |
| 9 | Zeng Jia Hong | 10 | zolens.com |
| 11 | zmrec.com | 12 | Zafar Nawaz |
| 13 | Yvette Vida | 14 | Yu Cheng |
| 15 | yelong wang | 16 | Yaomine Svensson |
| 17 | yang jianze | 18 | Yang Jian Ze |
| 19 | xiao zheng you | 20 | Wilma Davis |
| 21 | Wilma Campbell | 22 | William Stout |
| 23 | William Lewis | 24 | William Hogsett |
| 25 | William Fulton | 26 | William Counts |
| 27 | Wilfredo Garcia | 28 | wildbynaturemarkets.net |
| 29 | Wilber Washington | 30 | wholesalesunglassesforsale.com |
| 31 | wenying wang | 32 | Wendy Herring |
| 33 | Wendy Hanning | 34 | web4sa.com |
| 35 | WangJian Bo | 36 | wang peng |
| 37 | wan bo hui ke ji | 38 | Virginia Harrison |
| 39 | viprbglasses.com | 40 | Vineet Agarwal |
| 41 | Viljae Hellstrom | 42 | Vernon Cary |
| 43 | Vernice Falgout | 44 | Vanessa Humphrey |
| 45 | vanessa biermann | 46 | us.rbscecs.com |
| 47 | Tyree Abernethy | 48 | Trina Villarreal |
| 49 | Tricia Eckert | 50 | Travis Franklin |
| 51 | topslens.com | 52 | Tony Overland |
| 53 | tonlycy renny | 54 | Tommy Freeman |
| 55 | Tomas Ortiz | 56 | Tom Bott |
| 57 | Todd Holt | 58 | tina mcquillan |
| 59 | Timothy Watford | 60 | Timothy Johnson |
| 61 | Tim Perry | 62 | tildasystems.com |
| 63 | Thompson Heath | 64 | Thomas Thompson |
| 65 | Thomas Rice | 66 | Thomas Delgado |
| 67 | Thomas Campbell | 68 | thestatsource.com |
| 69 | Theresa Greer | 70 | Theodore Hicks |
| 71 | Thelma Kirby | 72 | Tess Yaomine |
| 73 | Terri Walters | 74 | Terrell Smith |
| 75 | tendamobil.com | 76 | Tasnim Raje |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 77 | Tang Li Juan | 78 | Tammy Hernandez |
| 79 | taleonforeverinfamous.com | 80 | Sylvia Archer |
| 81 | svnglasses.com | 82 | Svensson Viljae |
| 83 | Svensson Viljae (2) | 84 | Svensson Roni |
| 85 | Susie May | 86 | Susan Bobbitt |
| 87 | sunsea.store | 88 | sundo.store |
| 89 | sun cai | 90 | Summer Kiloh |
| 91 | styleup-fashion.com | 92 | Steve Birnage |
| 93 | Stephen Ramshaw | 94 | Stephanie Reilly |
| 95 | Stephanie Causey | 96 | Stella Barlow |
| 97 | standardpoodleyeti.com | 98 | Spencer Callaway |
| 99 | Sonja Rinaldi | 100 | Sonia Williams |
| 101 | Song Wu | 102 | solidarityfoods.com |
| 103 | Smith Chris | 104 | sinle liu |
| 105 | Sindra Lodgson | 106 | simon evans |
| 107 | Shirley Stpeter | 108 | Shirley Kawamoto |
| 109 | Shirley Holt | 110 | Sheri Massey |
| 111 | Shelly Page | 112 | Sheila Lucas |
| 113 | Sheena Gormley | 114 | Shawn Sayers |
| 115 | Shaun Carr | 116 | sharon hargrove |
| 117 | Shannon Poteat | 118 | shades-sales.com |
| 119 | shades-outlet.com | 120 | shades-icons.com |
| 121 | shades-hots.com | 122 | shades-chic.com |
| 123 | shades-center.com | 124 | selling-shades.com |
| 125 | secondnatureeats.com | 126 | Sean Kiley |
| 127 | Scott Welter | 128 | Scott McCulley |
| 129 | Scott Harvey | 130 | Sarah Larkin |
| 131 | Sarah Clyburn | 132 | Sar Morris |
| 133 | sanfranbayareahomes.com | 134 | Sandstrom Wallin |
| 135 | Sandra Dodson | 136 | Sandra Bodgson |
| 137 | Sandra Biermann | 138 | Samuel Woody |
| 139 | Saima Kauser | 140 | Sabine Meissenburg |
| 141 | ryanandsarahjane.com | 142 | Ryan Bean |
| 143 | Ruth Burton | 144 | Rudy Landry |
| 145 | Ruby Robbins | 146 | Ruby Reed |
| 147 | royalzestates.com | 148 | Rosa Dean |
| 149 | Roland Taylor | 150 | Rocky Zeigler |
| 151 | Robert Roll | 152 | Robert Ramsey |
| 153 | Robert Price | 154 | Robert McPherson |
| 155 | Robert Cintron | 156 | Robert Castillo |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 157 | Robert Atwood | 158 | Rita Fredette |
| 159 | Rigoleta Rociene | 160 | Rick Ivey |
| 161 | Richard Reeves | 162 | Richard Pollman |
| 163 | Richard Palumbo | 164 | Richard Newbury |
| 165 | richard mcdonnell | 166 | Richard Lewis |
| 167 | Richard Fossett | 168 | Richard Carlisle |
| 169 | Ricardo Gonzalez | 170 | Ricardo Gonzalez (2) |
| 171 | Rhonda Jones | 172 | restaurantesdecuenca.com |
| 173 | reenubaiju.com | 174 | reedy7a.com |
| 175 | reebans.com | 176 | Rebecca Wilson |
| 177 | Rebecca Wilson (2) | 178 | realestatebyalexander.com |
| 179 | raysale.co | 180 | Raymond Larry |
| 181 | ray-ban-vip.com | 182 | rayban-vip.com |
| 183 | Raul Howard | 184 | Raul Breton |
| 185 | Randi Baker | 186 | Ralf Theissen |
| 187 | Rachel Tomlin | 188 | qorihallpa.com |
| 189 | Qlant Esnna | 190 | przystanbydgoszcz.com |
| 191 | premierflexplan.com | 192 | precisionconceptsco.com |
| 193 | Pravleen Kaur | 194 | Pin Liang |
| 195 | Pia Score | 196 | Phillipp Theiss |
| 197 | Philip Cunningham | 198 | Peter Collinsworth |
| 199 | personalfluencycoach.com | 200 | Perifanos Balvinder |
| 201 | Peggy Stalker | 202 | Peggy Gant |
| 203 | Peggy Coleman | 204 | Paul Frohna |
| 205 | Paul Cutlip | 206 | Patryk Donski |
| 207 | Patrick Quick | 208 | Patrick Gauthier |
| 209 | Patrick Arrington | 210 | Patricia Holler |
| 211 | Patricia Harvey | 212 | Patricia Clark |
| 213 | pateltwinsblog.com | 214 | Pamela Webb |
| 215 | Pamela Gonzalez | 216 | Owen Harrison |
| 217 | otospotparca.com | 218 | Opal Jackson |
| 219 | Omahen Katarina | 220 | Olivia Sanders |
| 221 | Oliver Frye | 222 | Olga Melikssa |
| 223 | Olga Elliot | 224 | okinte.com |
| 225 | okcheap.ca | 226 | Odessa Mullins |
| 227 | Obeirg Melikssa | 228 | oakglass.top |
| 229 | northwestweddingvenues.com | 230 | Norman Moye |
| 231 | Norma Estrada | 232 | Norma Byard |
| 233 | Nola Feliciano | 234 | Nick Marino |
| 235 | newworldfederalist.com | 236 | Neil Connery |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|-----|------------------------|-----|------------------------|
| 237 | Neal Bohnsack | 238 | Natalie Casson |
| 239 | Naivette Carlton | 240 | Nadine Wirtz |
| 241 | myocosmetics.com | 242 | mpycomputers.com |
| 243 | Moltas Yusuf | 244 | Moira Pieri |
| 245 | missionrealtybhm.com | 246 | minikkurabiye.com |
| 247 | mimbresartshow.com | 248 | Mike Howell |
| 249 | Mike Ball | 250 | Michelle Munson |
| 251 | Michael Stetson | 252 | michael hathcock |
| 253 | Michael Campbell | 254 | miaoxueyan |
| 255 | miao haha | 256 | miamitantrabodyrubs.com |
| 257 | Mia Boyle | 258 | Merilyn Christian |
| 259 | Melvin Mosquera | 260 | Melanie Dougherty |
| 261 | Mei Fei | 262 | Megan Oliver |
| 263 | Maxine Hardwicke | 264 | Maurice Barley |
| 265 | Matthew Garcia | 266 | Matthew Bell |
| 267 | Mary Tucker | 268 | Mary Sanabria |
| 269 | Mary Reed | 270 | Mary King |
| 271 | Mary Brooks | 272 | marvin tautz |
| 273 | Marlene Smith | 274 | Mark Johnson |
| 275 | Mario Mendoza | 276 | Marina Pittman |
| 277 | Marilynn Smith | 278 | Marian Ramos |
| 279 | mariam saddiq | 280 | Maria Hicks |
| 281 | Margeret Betancourt | 282 | Margaret Roberts |
| 283 | Margaret McKee | 284 | Margaret Jones |
| 285 | Marcin Fikus | 286 | Marcia Runkle |
| 287 | Maranda Stokes | 288 | Mairead Oldaker |
| 289 | Maik Lehrer | 290 | Magdalena Moore |
| 291 | ma bao jian | 292 | Lynda Jeffers |
| 293 | luxglasses.co | 294 | Luis Tolley |
| 295 | Lucas Lemann | 296 | Lowe Sheila |
| 297 | Louise Walker | 298 | Louis Scipio |
| 299 | Louis Pui | 300 | lou hai |
| 301 | Lorraine Stewart | 302 | Lori Knapp |
| 303 | Loretta Turner | 304 | Lorena Reese |
| 305 | Lois Ellsworth | 306 | Lofgrent Isaksson |
| 307 | lmitfy.com | 308 | liu xuemei |
| 309 | liu xue mei | 310 | liu bin |
| 311 | littlepharmer.com | 312 | Lisa Carson |
| 313 | liqun cheng | 314 | linjun cheng |
| 315 | Linda McIntosh | 316 | Linda Bryson |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|-----|------------------------|-----|------------------------|
| 317 | Lina Baker | 318 | Lin Zheng |
| 319 | lin peng | 320 | lin guo |
| 321 | lilliandobson.com | 322 | lido-aurora.com |
| 323 | liaorenming | 324 | Liang Guangpu |
| 325 | Li ShiXiong | 326 | li qizheng |
| 327 | Lewis Moore | 328 | Lewis Moore (2) |
| 329 | Leticia McCarthy | 330 | LeSure LaShonda |
| 331 | Lesley Wadforth | 332 | Leonard Ruby |
| 333 | Leon George | 334 | Leo Fernandez |
| 335 | Leila Hamidi Hamidi | 336 | Laura Tran |
| 337 | lascrucesthaicuisine.com | 338 | Larry Randall |
| 339 | lamesavet.com | 340 | Kum McGuire |
| 341 | krishnadisasterrelief.com | 342 | Kirsten Mastaglio |
| 343 | King Thompson | 344 | King Thompson (2) |
| 345 | kindwallart.com | 346 | Kimberly Sanchez |
| 347 | Kimberly Mascitti | 348 | Kimberly Hurley |
| 349 | Kimberly Catron | 350 | Kim Sampson |
| 351 | Kelly Lee | 352 | Keith Lee |
| 353 | Katrin Frankfurter | 354 | Kathryn Miller |
| 355 | Kathryn Anderson | 356 | Katharina Herman |
| 357 | Kate Barley | 358 | Karyn Wochaski |
| 359 | Karen Steinbeck | 360 | Karen King |
| 361 | Kara Lyford | 362 | justores.com |
| 363 | jungpianotrio.com | 364 | Jun Ying Chen |
| 365 | juliane maur | 366 | Julia Huber |
| 367 | Judy Renzi | 368 | Judith Bunnell |
| 369 | juanita roberts | 370 | Juan Savage |
| 371 | Juan Byrns | 372 | Joyce Cameron |
| 373 | joy huang | 374 | Joshua Fallis |
| 375 | JOSHUA Ewan JOSHUA Ewan | 376 | Joseph Young |
| 377 | Joseph Welch | 378 | Joseph Welch (2) |
| 379 | joseph skeens | 380 | Joseph Carrigan |
| 381 | jose varney | 382 | Jose Mata |
| 383 | Jose Jackson | 384 | Jordan Coats |
| 385 | Jon Tindle | 386 | John Williams |
| 387 | John Williams (2) | 388 | John Nusbaum |
| 389 | John McAteer | 390 | John Marcano |
| 391 | John Locklear | 392 | John Gay |
| 393 | John Douglas | 394 | John Dickerson |
| 395 | John Boyd | 396 | John bonnici |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|-----|------------------------|-----|------------------------|
| 397 | John Avant | 398 | Joelene Zubaid |
| 399 | Joe Figueroa | 400 | Joanne Walton |
| 401 | joanne stephenson | 402 | Joanne Mullins |
| 403 | Joan Friedman | 404 | Jo Rector |
| 405 | Jimmy Ferrari | 406 | Jimmie Faulk |
| 407 | jidianliuliang.com | 408 | Jianghong Wang |
| 409 | Jessica Johnson | 410 | Jessica Helton |
| 411 | Jessica bentel | 412 | jerseybestshop.com |
| 413 | Jerry Johnson | 414 | Jerry Bonner |
| 415 | Jerome Gartner | 416 | Jeremy Roberts |
| 417 | Jennison Keith | 418 | Jennifer Keeter |
| 419 | Jennifer Copeland | 420 | jeffrey blackwell |
| 421 | Jeffrey Belser | 422 | Jeff Nguyen |
| 423 | Jeannine Graham | 424 | Jeannie Newby |
| 425 | Jeanne Hamm | 426 | Jayne Portfolio |
| 427 | Jason McFadden | 428 | Jason Cano |
| 429 | Jaselyn Jennings | 430 | Janice Miller |
| 431 | Janet Linn | 432 | Janet Jones |
| 433 | jane miller | 434 | Jan Frankfurter |
| 435 | Jan Anderson | 436 | Jamie Roberts |
| 437 | Jamie Kumar | 438 | James Whitmarsh |
| 439 | James Newhouse | 440 | James Maxwell |
| 441 | James Fallon | 442 | Jade Taylor |
| 443 | jacqueline ramos | 444 | Jacob Bolotin |
| 445 | Jackie Ormond | 446 | isunglass.trade |
| 447 | isabelle Pfaff | 448 | Ira Feeney |
| 449 | immaterialworldwide.com | 450 | icons-shades.com |
| 451 | ibestrb.com | 452 | Humphreys Samantha |
| 453 | Hui Qiong Chou | 454 | hu wen qun |
| 455 | Howard Lopez | 456 | Hou Ming |
| 457 | hots-shades.com | 458 | hostalnieves.com |
| 459 | holuo poly | 460 | Hollis Washam |
| 461 | higtopsrbs.com | 462 | heyyouguyspodcast.com |
| 463 | Hellstrom Hellstrom | 464 | Helene Sorrells |
| 465 | Heike Schmid | 466 | Heather Pruitt |
| 467 | Heather Barden | 468 | he yao long |
| 469 | Hazel Silk | 470 | Harry Atkinson |
| 471 | Harold Street | 472 | Gwendolyn Mathis |
| 473 | Guo Wen Fu | 474 | Guillermo Norden |
| 475 | Gregg Packham | 476 | gongxingshu |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|-----|------------------------|-----|------------------------|
| 477 | Gloria Couch | 478 | Glenn McGough |
| 479 | Glenn Ackles | 480 | glassesiop.com |
| 481 | glasses20.com | 482 | glasses19.com |
| 483 | glasses18.com | 484 | glasses16.com |
| 485 | glasses15.com | 486 | Gertrude Macdonald |
| 487 | Gerardo Evans | 488 | Gerardo Brooks |
| 489 | George Smith | 490 | George Miller |
| 491 | GAO SANSHUN | 492 | frecklemeat.com |
| 493 | Franklin Shipley | 494 | Franklin Alexa |
| 495 | Francois Natasha | 496 | Frances Nguyen |
| 497 | Fox Julie | 498 | Forrest Phillips |
| 499 | Floyd Crouse | 500 | Fernando Heuser |
| 501 | feng chang jie | 502 | farandwine.com |
| 503 | Fan Wei | 504 | Fan liangpin |
| 505 | fafaroo.com | 506 | ezpickn.com |
| 507 | eyeglassesdeal.com | 508 | exclamationanimation.com |
| 509 | europeansignature.com | 510 | Ethel Norton |
| 511 | Eshmena Kimen | 512 | Erwin Grob |
| 513 | errol reid | 514 | Erik Eichel |
| 515 | erik diederich | 516 | eric nicklas |
| 517 | Eric Harrington | 518 | enily cena |
| 519 | enginhotel.com | 520 | enelysios.com |
| 521 | Emma Hallam | 522 | Elsie Evans |
| 523 | Elliot Svensson | 524 | Elliot Melikssa |
| 525 | Elizabeth Reese | 526 | Elizabeth Boyd |
| 527 | Elizabeth Blackshire | 528 | Ekstrom Embla |
| 529 | eileen hunt | 530 | Edward Werner |
| 531 | Edward Riddle | 532 | Edward Lippert |
| 533 | dynamicgoggles.com | 534 | downeylab.org |
| 535 | Dorothy Daniels | 536 | Dorothy Alleyne |
| 537 | Donnie Smith | 538 | Donnelly Helen |
| 539 | Donna Smith | 540 | Donna Laws |
| 541 | dolkart-ed.com | 542 | Diane McKinney |
| 543 | Diane Anderson | 544 | Diana Linares |
| 545 | Diana Kuester | 546 | Derek McKenna |
| 547 | Dennis Luna | 548 | Dennis Leslie |
| 549 | Dennis Iverson | 550 | Denise Authement |
| 551 | Deena Carone | 552 | Debra Randall |
| 553 | debra evans | 554 | Deborah Richards |
| 555 | Debora Robinson | 556 | Debbie McClelland |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 557 | Dawn Waitt | 558 | Dawn Taylor |
| 559 | David Williams | 560 | David Sturgill |
| 561 | David Redrick | 562 | David Malone |
| 563 | David Hubbard | 564 | David Cox |
| 565 | DAVID CHILD | 566 | David Calland |
| 567 | Darryl Jaggers | 568 | darienairportcarservice.com |
| 569 | Daniel Juarez | 570 | Damon Hall |
| 571 | damlapansiyon.com | 572 | ctreplicawatches.com |
| 573 | Crystal Ramos | 574 | Crombie Thomas |
| 575 | Craig Deutsch | 576 | cosmetology-instructor.com |
| 577 | corgadm.com | 578 | comfortinndchotel.com |
| 579 | Cola Zoe | 580 | cobrodepagaresenpuebla.com |
| 581 | Claudia Wright | 582 | Claire Webber |
| 583 | Christy Lancrey | 584 | Christy Hoffman |
| 585 | Christy Deloach | 586 | Christopher Barrett |
| 587 | Christine Carter | 588 | Christina Dodd |
| 589 | Christin Fleischer | 590 | Choudhury Enan |
| 591 | chic-shades.com | 592 | Cheryl Barnes |
| 593 | Cheri Jackson | 594 | chenming hai |
| 595 | Chen Xin | 596 | Chen Li fang |
| 597 | Chen Dong | 598 | charlie boyer |
| 599 | Charles Woodruff | 600 | Charles Scott |
| 601 | Charles Olson | 602 | Charles Holliman |
| 603 | Charlene Herbert | 604 | Charisse Barnhill |
| 605 | Chang Lv Hui | 606 | Cecile FOURES |
| 607 | Cecil Sullivan | 608 | Catherine Bacon |
| 609 | cateyebabe.com | 610 | castifantasy.com |
| 611 | casettearredogiardino.com | 612 | casadelaplaya-fl.com |
| 613 | carole posey | 614 | Carol Horton |
| 615 | Carlos Erickson | 616 | carl holloway |
| 617 | Carl Holloway | 618 | Capolongo Natasha |
| 619 | Callum Milgate | 620 | Caliph Hernandez |
| 621 | Cai Li Qun | 622 | Byron Wyatt |
| 623 | burke lucy | 624 | bufetesm.com |
| 625 | Bruce Smith | 626 | Bruce Jones |
| 627 | Brian Howard | 628 | Brett Squires |
| 629 | Brandon Bowles | 630 | bouncemoms.com |
| 631 | bosssupplement.com | 632 | Bonnie Kim |
| 633 | Boden Tracy | 634 | Bobby Alvarez |
| 635 | Bobbie Clemente | 636 | bixiang lin |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|-----|------------------------|-----|------------------------|
| 637 | Bindelet Kimen | 638 | Billy Hafer |
| 639 | Betty Remmers | 640 | Betty Hall |
| 641 | Betty Forbes | 642 | bestbags.win |
| 643 | Bertha Williams | 644 | bernd eichelberger |
| 645 | Berber Meijers | 646 | Benny Marsh |
| 647 | Bendelet Fimen | 648 | Belinda McIntyre |
| 649 | Barlow Shelagh | 650 | Barbara Rodgers |
| 651 | Barbara Parker | 652 | Barbara Mateo |
| 653 | Bandelet Kumen | 654 | Avery Stone |
| 655 | auoutletglasses.com | 656 | Aundrea Hasselbach |
| 657 | atolyedus.com | 658 | atldrilling.com |
| 659 | Ashley McGlothlin | 660 | Ashlee King |
| 661 | ashlandwibuilders.com | 662 | ascendantarts.com |
| 663 | artcartaubate.com | 664 | April Steele |
| 665 | anugandapug.com | 666 | Antonio Nash |
| 667 | Antonio Capo | 668 | Anton Mendez |
| 669 | anthony kennedy | 670 | Anthony Hartsell |
| 671 | Anthony Clarkson | 672 | Annette Crocker |
| 673 | anliess.com | 674 | Anita Johnstone |
| 675 | Anita Cunningham | 676 | Andrea Kiffin |
| 677 | andrea hueber | 678 | Amber McNutt |
| 679 | Amber Louis | 680 | allsaleoutletshop.com |
| 681 | Alicia Kawakami | 682 | Alicia Douglas |
| 683 | Alicia Bumgarner | 684 | Alice Sinclair |
| 685 | alice gibson | 686 | Alfred Brady |
| 687 | Albert Gibson | 688 | Aileen Wimberly |
| 689 | Agnes Powell | 690 | Adrian Harrison |
| 691 | Abby Turner | 692 | Aaron Joseph |
| 693 | 43tricks.com | 694 | 100eyewear Store |
| 695 | berrytime Fashionable Store | 696 | China Professional Cycling Equipment Factory Store |
| 697 | cunyinden_0 | 698 | dongjing2011 |
| 699 | doudoulekeji | 700 | Dragon Factory Store |
| 701 | easylife666 | 702 | eyeyee.glasses |
| 703 | feng feng sunglasses Store | 704 | gardensupplies_online17 |
| 705 | GENNSHY Eyewear Store | 706 | goldsummermail |
| 707 | nsvdv wd1wv edqwv Store | 708 | Shanghai Ausbroad Trading Co., Ltd. |
| 709 | Shoescompany | 710 | Shop2944181 |
| 711 | sirecktrade | 712 | SOOLALA Official Store |
| 713 | Sunshining Glasses Store | 714 | UVLAIK Glasses's Store |

| No. | Defendant Name / Alias |
|-----|------------------------|
| 715 | XPEC JiangBeiMingRui Store |
| 717 | zhoulibo588 |

| No. | Defendant Name / Alias |
|-----|------------------------|
| 716 | yoworld Store |
|     |  |

| No. | Defendant Marketplace URL |
|-----|---------------------------|
| 1 | aliexpress.com/store/100178 |
| 3 | ragerace.aliexpress.com/store/3149025 |
| 5 | ebay.com/usr/dongjing2011 |
| 7 | aliexpress.com/store/2546024 |
| 9 | ebay.com/usr/eyeyee.glasses |
| 11 | ebay.com/usr/gardensupplies_online17 |
| 13 | ebay.com/usr/goldsummermail |
| 15 | ausbro.en.alibaba.com |
| 17 | jinlai.aliexpress.com/store/2944181 |
| 19 | aliexpress.com/store/2665023 |
| 21 | aliexpress.com/store/1826361 |
| 23 | aliexpress.com/store/3271009 |

| No. | Defendant Marketplace URL |
|-----|---------------------------|
| 2 | aliexpress.com/store/3279015 |
| 4 | ebay.com/usr/cunyinden_0 |
| 6 | ebay.com/usr/doudoulekeji |
| 8 | ebay.com/usr/easylife666 |
| 10 | aliexpress.com/store/2944096 |
| 12 | aliexpress.com/store/2995022 |
| 14 | aliexpress.com/store/3377006 |
| 16 | dhgate.com/store/20227152 |
| 18 | ebay.com/usr/sirecktrade |
| 20 | sunshiningglasses.aliexpress.com/store/3212085 |
| 22 | aliexpress.com/store/3283002 |
| 24 | ioffer.com/selling/zhoulibo588 |

| No. | Defendant Domain Name |
|-----|------------------------|
| 1 | ajassajapaikassa.com |
| 3 | cheapraybansunglassessale.us.com |
| 5 | lightfootadventures.com |
| 7 | loneliness.us |
| 9 | shades-vogue.com |
| 11 | brands326.com |
| 13 | zolens.com |
| 15 | raybansunglassesok.us.com |
| 17 | epiteachers.org |
| 19 | glassesbestfair.club |
| 21 | glassesfastfair.club |
| 23 | glassesflagfair.club |
| 25 | glassesmostshop.club |
| 27 | glassesonlinefair.club |
| 29 | glassespeakshop.club |
| 31 | glassestopfair.club |
| 33 | fri-sale.com |
| 35 | markens.top |
| 37 | newraybansunglasses.us.com |
| 39 | massfarmforsale.com |
| 41 | bookpistols.com |
| 43 | caminoincajungle.com |

| No. | Defendant Domain Name |
|-----|------------------------|
| 2 | shop-voguish.com |
| 4 | gbengaawomodu.com |
| 6 | varcart.info |
| 8 | mp3players.us |
| 10 | cmbno.com |
| 12 | brands356.com |
| 14 | zmrec.com |
| 16 | mm-plasticos.com |
| 18 | glassesapexshop.club |
| 20 | glassesbestshop.club |
| 22 | glassesfirstfair.club |
| 24 | glasseshotfair.club |
| 26 | glassesmvpfair.club |
| 28 | glassespeakfair.club |
| 30 | glassesshowfair.club |
| 32 | glassesvipfair.club |
| 34 | okgshop.com |
| 36 | markas-ruhak.xyz |
| 38 | 2017rbs.win |
| 40 | borntosegfault.com |
| 42 | lindacarole.com |
| 44 | newfashiononline.co.uk |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 45 | leeannebrogowski.com | 46 | vicsclips.com |
| 47 | wildbynaturemarkets.net | 48 | calistawellbeing.com |
| 49 | wholesalesunglassesforsale.com | 50 | glassesapexfair.club |
| 51 | glassesbestagora.club | 52 | glassesfastagora.club |
| 53 | glassesfirstagora.club | 54 | glassesflagagora.club |
| 55 | glassesmostagora.club | 56 | glassesmostfair.club |
| 57 | glassesmvpagora.club | 58 | glassesonlineagora.club |
| 59 | glassespeakagora.club | 60 | glassesshowagora.club |
| 61 | glassesshowshop.club | 62 | glassestopagora.club |
| 63 | glassestopshop.club | 64 | glassesvipshop.club |
| 65 | chapelendequestrian.com | 66 | editingjobsboard.com |
| 67 | web4sa.com | 68 | sunglasses-canada.top |
| 69 | sunvipmalls.com | 70 | vipsmallline.com |
| 71 | ddhrhsdg.xyz | 72 | ryeruryh.xyz |
| 73 | wrfdhtrl.xyz | 74 | standupdoormat.com |
| 75 | viprbglasses.com | 76 | shaynintl.com |
| 77 | revit4mac.com | 78 | dsotirov.com |
| 79 | theblacksoup.com | 80 | locksmithswanted.co.uk |
| 81 | vicariatourbano.com | 82 | us.rbscecs.com |
| 83 | amdurfinegallery.com | 84 | cloudsmore.com |
| 85 | sellskings.com | 86 | topskeys.com |
| 87 | charles-mcleod.com | 88 | wellowparkwindows.co.uk |
| 89 | topslens.com | 90 | tablefortwodesign.com |
| 91 | needs.ebestshops.us | 92 | lrh-carrelage.com |
| 93 | wakamanproject.com | 94 | lerincedoigts.com |
| 95 | blackmothvodkausa.com | 96 | bodiesbirmingham.co.uk |
| 97 | builderssalford.org.uk | 98 | thestonesoul.com |
| 99 | grandblancvolleyball.com | 100 | tildasystems.com |
| 101 | giveclever.co.uk | 102 | ernielyons.com |
| 103 | onlineeduusa.com | 104 | woodstockfloorsgurgaon.com |
| 105 | ode2motherhood.com | 106 | thestatsource.com |
| 107 | beautifulofrecipes.com | 108 | mysteriesofflowerpower.com |
| 109 | veronicadavislaw.com | 110 | sunglassesbestsir.com |
| 111 | polarbearsbasketball.com | 112 | fitscamp.com |
| 113 | tendamobil.com | 114 | marketplacegallery.co.uk |
| 115 | pontuuy.top | 116 | rtubwbrt.top |
| 117 | whatsinmycoffee.com | 118 | taleonforeverinfamous.com |
| 119 | chicagoxplosionallstars.com | 120 | pastorsporch.com |
| 121 | paivisoikkeli.com | 122 | svnglasses.com |
| 123 | coworkcayman.com | 124 | elecmode.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 125 | visionsbc.com | 126 | katiebeecomics.com |
| 127 | simplydjango.com | 128 | trooveo.com |
| 129 | sunglassesed.com | 130 | saintlionmma.com |
| 131 | yarnmesomething.com | 132 | zeeinkydarkness.com |
| 133 | dadjeanspodcast.com | 134 | fri-days.com |
| 135 | fri-oneday.com | 136 | clarisejewellery.co.uk |
| 137 | historicnorthkingstown.com | 138 | sunsea.store |
| 139 | sundo.store | 140 | viphotshopline.com |
| 141 | sunglassesdeals.us | 142 | styleup-fashion.com |
| 143 | raybansunglassessaleuk.co.uk | 144 | raybansaleuk.co.uk |
| 145 | geodip.co.uk | 146 | abbeyfryer.co.uk |
| 147 | whiteoakmusic.com | 148 | imusicport.com |
| 149 | standardpoodleyeti.com | 150 | hellobaroda.com |
| 151 | prequalforhomeloan.com | 152 | decarlointernational.com |
| 153 | eyewearugo.com | 154 | eyewearutop.com |
| 155 | solidarityfoods.com | 156 | nigelslater.co.uk |
| 157 | borsas.club | 158 | hotsales.club |
| 159 | mieborse.club | 160 | myfootwear.club |
| 161 | teachconsultancy.co.uk | 162 | dzedodo.co.uk |
| 163 | thatzhot.com | 164 | ourhmoon.com |
| 165 | paulsellscincinnati.com | 166 | wildbynaturemarkets.com |
| 167 | endocciraq.org | 168 | converttodream.com |
| 169 | wavesnwagens.co.uk | 170 | fikriarz.com |
| 171 | doggymeetup.com | 172 | blog-obarastudio.com |
| 173 | ukpandora.xyz | 174 | alahverdian.com |
| 175 | shades-sales.com | 176 | shades-outlet.com |
| 177 | shades-icons.com | 178 | shades-hots.com |
| 179 | shades-chic.com | 180 | shades-center.com |
| 181 | selling-shades.com | 182 | secondnatureeats.com |
| 183 | periodontolojiuzmani.com | 184 | nancybergerphoto.com |
| 185 | aboutmariie.com | 186 | vipsunglasseshut.com |
| 187 | skateparkfuengirola.com | 188 | thethemecreative.com |
| 189 | trilastin.co.uk | 190 | sanfranbayareahomes.com |
| 191 | wongmo.org | 192 | brookehelendesigns.com |
| 193 | ebitnet.com | 194 | jamiethoms.co.uk |
| 195 | beyerfuels.com | 196 | eastvalleyazhomes.com |
| 197 | timbarratt.co.uk | 198 | thewholesomehorse.com |
| 199 | ryanandsarahjane.com | 200 | guitarkasmont.com |
| 201 | thenapachilicookoff.com | 202 | fantasista-creates.com |
| 203 | taurusandgemini.com | 204 | helpingkidsgrow.co.uk |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 205 | royalzestates.com | 206 | yisroelworld.com |
| 207 | juventinovero.com | 208 | thunderalleyhawaii.com |
| 209 | yugcomputertechnologies.com | 210 | ivan8arealtor.com |
| 211 | bringbackdaveschwartz.com | 212 | woodduckrealty.com |
| 213 | eaglesgiantstickets.com | 214 | ara-podem.com |
| 215 | mangoparadisebedandbarra.com | 216 | jennifer-j.com |
| 217 | darlingtoncouriers.co.uk | 218 | julie-mandry.com |
| 219 | dckitengela.org | 220 | lulabyrinth.com |
| 221 | dentistdirectoryworld.com | 222 | gardenofthegodsfloral.com |
| 223 | michellegulhaugen.com | 224 | aspenlodgeandsuites.com |
| 225 | mrtforums.com | 226 | reinspiremovement.org |
| 227 | guerastamales.com | 228 | lnndayn.com |
| 229 | glennmeisenheimer.com | 230 | restaurantesdecuenca.com |
| 231 | reenubaiju.com | 232 | reedy7a.com |
| 233 | reebans.com | 234 | gbcenid.com |
| 235 | baristaav.com | 236 | realestatebyalexander.com |
| 237 | raysale.co | 238 | bravinlee-editions.com |
| 239 | ray-ban-vip.com | 240 | rayban-vip.com |
| 241 | gbefd.com | 242 | cheap-raybans.us.com |
| 243 | aurabeautyswanhill.com | 244 | as-travels.com |
| 245 | somaisumacomedia.com | 246 | gamewithtechnology.com |
| 247 | cashpropertynow.co.uk | 248 | simply-clairvoyants.co.uk |
| 249 | qorihallpa.com | 250 | okoutlet.co.uk |
| 251 | przystanbydgoszcz.com | 252 | premierflexplan.com |
| 253 | precisionconceptsco.com | 254 | trustworthyhandymanservices.co.uk |
| 255 | mikesazautopainting.com | 256 | salecheap.us |
| 257 | 1stestateagents.co.uk | 258 | fashioneclothing.com |
| 259 | jcikaafu.org | 260 | gideonpilates.com |
| 261 | personalfluencycoach.com | 262 | heartizans.co.uk |
| 263 | lydiaspringhouse.com | 264 | hotrods4kids.com |
| 265 | counsellinginsideout.com | 266 | curlsalamode.com |
| 267 | ensitahomedesign.com | 268 | theartjunkydiaries.com |
| 269 | backgrita.it | 270 | enumulakartik.com |
| 271 | bradentonrentalplaces.com | 272 | reseauindependant.com |
| 273 | normcunningham.com | 274 | gulfbreezeheatpump.com |
| 275 | bestbody2u.com | 276 | pateltwinsblog.com |
| 277 | asana-inspirations.com | 278 | thestonecoaz.com |
| 279 | simonprhodeschiropody.co.uk | 280 | otospotparca.com |
| 281 | lakebuenacordoba.com | 282 | verdepizzeria.co.uk |
| 283 | independenthealthcareawards.co.uk | 284 | net2services.com |

31

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 285 | playstlfest.com | 286 | co-outlet.com |
| 287 | friday-us.com | 288 | fri-us.com |
| 289 | a-outlet.com | 290 | ab-outlet.com |
| 291 | okinte.com | 292 | okcheap.ca |
| 293 | propersouthernwoman.com | 294 | alpha-iq.com |
| 295 | financiallinks-truevalue.com | 296 | oakglass.top |
| 297 | northwestweddingvenues.com | 298 | klocker-usa.com |
| 299 | fieldofburch.com | 300 | nv-recollections.com |
| 301 | wellfedexplorer.com | 302 | myneojobs.com |
| 303 | newworldfederalist.com | 304 | graceforlife.co.uk |
| 305 | woodlandcreatures.co.uk | 306 | uk-londonmassage.co.uk |
| 307 | cabletvbronx.com | 308 | printhorizon.co.uk |
| 309 | glasses-sale.us | 310 | trainingohsas.com |
| 311 | myocosmetics.com | 312 | mpycomputers.com |
| 313 | site-il.net | 314 | panasiathai.co.uk |
| 315 | missionrealtybhm.com | 316 | minikkurabiye.com |
| 317 | mimbresartshow.com | 318 | godskitchenbc.org |
| 319 | brooksattler.com | 320 | hungthinhpharma.com |
| 321 | guiayok.com | 322 | andersonbluegrass.com |
| 323 | rbgafases.com | 324 | okcept.com |
| 325 | rayban-uk.xyz | 326 | miamitantrabodyrubs.com |
| 327 | kirkoriluminacion.com | 328 | mikeeaganmusic.com |
| 329 | iptpi.org | 330 | condorsells.com |
| 331 | aufashion.online | 332 | hpgmarketing.com |
| 333 | inkyhollow.co.uk | 334 | hale4homes.com |
| 335 | vente-de-vetement.com | 336 | mpl-drainagesolutions.com |
| 337 | dcenforced.com | 338 | aprilsecondweddings.com |
| 339 | venicebeachsaladco.com | 340 | hilarywyant.com |
| 341 | walrux.com | 342 | biosalongen.com |
| 343 | wigtonmoor.co.uk | 344 | spiritualmigrations.com |
| 345 | escapada-naturista.com | 346 | casaangiolinaponza.com |
| 347 | cheap-eyeglasses.in.net | 348 | johnmapel.com |
| 349 | khloeandaugie.com | 350 | vertexexcavating.com |
| 351 | myjobtshirts.com | 352 | weddingvenues-hampshire.co.uk |
| 353 | clinicaamberes.com | 354 | lacacerolanc.com |
| 355 | noapaw.org.uk | 356 | nostrosuiteng.com |
| 357 | badgertweak.com | 358 | redbullairracecheats.com |
| 359 | drpaulgreen.com | 360 | alittlesomethingsimple.com |
| 361 | robselfpierson.co.uk | 362 | scfruittree.org |
| 363 | accueil-electricite.com | 364 | rayoit.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 365 | ultratechracecars.com | 366 | luxglasses.co |
| 367 | denisechirpich.com | 368 | dd-europe.com |
| 369 | bronya-uk.co.uk | 370 | capacitymanager.org.uk |
| 371 | happytailsitting.com | 372 | join2resell.today |
| 373 | raybanwayfarersunglasses.us.org | 374 | foxjumps.com |
| 375 | smartbioaccess.com | 376 | wallbrookmarketing.com |
| 377 | thelikechristwear.com | 378 | encinitas-dentist.com |
| 379 | fri-sell.com | 380 | oneday-fri.com |
| 381 | us-fri.com | 382 | lmitfy.com |
| 383 | galiongrace.org | 384 | utahnavajofair.org |
| 385 | hhplw.com | 386 | littlepharmer.com |
| 387 | howdoiupdate.com | 388 | pokerdinasty.com |
| 389 | soldelunettessoleil.com | 390 | chelseapinto.com |
| 391 | abc-alberto.com | 392 | estoclatino.com |
| 393 | rubycn.org | 394 | raysunglasses.net |
| 395 | mynorge.com | 396 | lilliandobson.com |
| 397 | lido-aurora.com | 398 | ukcheapsunglasses.com |
| 399 | rhwbgwnj.top | 400 | marqueclubaaa.com |
| 401 | cranesystemsturkey.com | 402 | ferienhaus-margarete.com |
| 403 | 1adiscountshippers.com | 404 | almorjanresort.com |
| 405 | raybansunglassess.us.org | 406 | rkcoaching.co.uk |
| 407 | adept-uk.org.uk | 408 | rogersenkbeil.com |
| 409 | hasanturkekul.com | 410 | jean-nomusic.fr |
| 411 | aiwa-kk.com | 412 | lascrucesthaicuisine.com |
| 413 | thebrickcollingwood.com | 414 | lamesavet.com |
| 415 | lowrysfishfarm.com | 416 | krishnadisasterrelief.com |
| 417 | tagstrap.co.uk | 418 | specialnews.top |
| 419 | mart-mass.top | 420 | setprevalents.top |
| 421 | kindwallart.com | 422 | ziggydicksbbq.com |
| 423 | wellstradingpost.co.uk | 424 | madeleineelliott.com |
| 425 | martamentado.com | 426 | hostelsintamarindo.com |
| 427 | waynedowellsportsinjuries.co.uk | 428 | leituraehipertextos.com |
| 429 | dropdeaddapper.com | 430 | exploringdordogne.com |
| 431 | ortopediazamakona.com | 432 | colowrecked.com |
| 433 | medilaseraesthetics.co.uk | 434 | raybansunglasses-sales.us.com |
| 435 | bost-bih.com | 436 | simplycleancorners.com |
| 437 | faqbusinessnumbers.co.uk | 438 | justores.com |
| 439 | jungpianotrio.com | 440 | jakejakes.com |
| 441 | brsilvapanama.com | 442 | naqshbandia.fr |
| 443 | girnarfans.com | 444 | club-deepcontact.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 445 | ayami-web.com | 446 | ntwksolutions.com |
| 447 | freedom611.com | 448 | jollycut.com |
| 449 | rb-officials.com | 450 | belairbabyclothes.com |
| 451 | yazidothman.com | 452 | planquadrat4.com |
| 453 | bagelhousestatenisland.com | 454 | virtualsaracutie.com |
| 455 | my-inspiredlife.com | 456 | dsbeadbalm.com |
| 457 | resimlikutu.com | 458 | thecouponcop.com |
| 459 | megasenina.com | 460 | spectercreations.com |
| 461 | roboticpoolsweeper.com | 462 | janiceboardman.com |
| 463 | hairbysimonique.com | 464 | scubadivend.com |
| 465 | acrepairmurphy.com | 466 | empowerodisha.com |
| 467 | ecole-notredame.com | 468 | islandwindswestcondo.com |
| 469 | bejustgood.com | 470 | vapetownza.com |
| 471 | damnyoualexisdiary.com | 472 | crazyturtlemom.com |
| 473 | vanstons.co.uk | 474 | tanyaebagot.com |
| 475 | darcygroup.co.uk | 476 | kbbunitesi.com |
| 477 | ricelaneinfant.co.uk | 478 | skiexpert.co.uk |
| 479 | brelembitz.com | 480 | stevenscpas.com |
| 481 | store-shades.com | 482 | dahliaparkhoa.com |
| 483 | pequesvancouver.com | 484 | xdeviant.com |
| 485 | jidianliuliang.com | 486 | okshop.club |
| 487 | lifesettlementnetwork.com | 488 | leiloesdesabado.com |
| 489 | callmekuchu.co.uk | 490 | jerseybestshop.com |
| 491 | juliafarah.com | 492 | falegnameriafloreano.com |
| 493 | yespleasetravels.com | 494 | iswbf.com |
| 495 | cambridgeglassfair.co.uk | 496 | csephoto.com |
| 497 | awhimsicalchristmas.com | 498 | hendemmuhendislik.com |
| 499 | mundodedrones.com | 500 | marioverrier.com |
| 501 | gasfueldoor.com | 502 | pumpcareservices.com |
| 503 | rboku.com | 504 | anjaneyar.co.uk |
| 505 | lukequipment.com | 506 | aubergestdenis.com |
| 507 | soccerjerseyhotsale.com | 508 | soccerjerseysfashion.com |
| 509 | angelslightandlove.com | 510 | robinvassy.com |
| 511 | knightofround.com | 512 | actrservices.co.uk |
| 513 | wxbestpacs.com | 514 | dentalspecialistsny.com |
| 515 | ninjaturtletoyshq.com | 516 | moiata-dieta.com |
| 517 | artjarvenantiikki.com | 518 | worldingmyworld.com |
| 519 | raybansunglasses.name | 520 | bulgebuster.com |
| 521 | wellsholidaycottage.com | 522 | ibuywholesaleshop.com |
| 523 | killaloewaterfestival.com | 524 | rayban4u.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 525 | yousunglass.com | 526 | pacorabannedress.com |
| 527 | balloon-manufacturer.com | 528 | isunglass.trade |
| 529 | gamesfest.ch | 530 | hybridelectricgas.com |
| 531 | immaterialworldwide.com | 532 | icons-shades.com |
| 533 | ibestrb.com | 534 | pattern-maker.co.uk |
| 535 | okbuyglasses.com | 536 | owous.com |
| 537 | primebound.com | 538 | arbet.info |
| 539 | hots-shades.com | 540 | hostalnieves.com |
| 541 | sunglasscheapest.us | 542 | hairdesignbypatricia.com |
| 543 | higtopsrbs.com | 544 | heyyouguyspodcast.com |
| 545 | lusustv.com | 546 | threedrentals.com |
| 547 | croixdor-sessenheim.fr | 548 | phukhangsg.com |
| 549 | ivarfrydstrom.com | 550 | buying-shades.com |
| 551 | vogue-shades.com | 552 | stoawaydachshunds.com |
| 553 | milano-bristol.co.uk | 554 | amazinglibrarian.com |
| 555 | tartum.com | 556 | star-lunette.com |
| 557 | mein-holzwunder.com | 558 | haveringfabians.org.uk |
| 559 | basames.shop | 560 | hereiningersoll.com |
| 561 | e-pixa.com | 562 | hookupdonthiccups.com |
| 563 | glassesiop.com | 564 | glasses20.com |
| 565 | glasses19.com | 566 | glasses18.com |
| 567 | glasses16.com | 568 | glasses15.com |
| 569 | ellieotteson.com | 570 | bestdealfresno.com |
| 571 | arthistoryarc.com | 572 | gopro4vn.com |
| 573 | hariomsss.com | 574 | loveonrbshop.com |
| 575 | frecklemeat.com | 576 | myrusticvintagehome.com |
| 577 | ray-bansun.com | 578 | waterboilershopper.co.uk |
| 579 | happydallasmamas.com | 580 | larkwoodstudio.co.uk |
| 581 | e-m-club.com | 582 | pcmax-blueridge.com |
| 583 | jetpacknewport.com | 584 | flmoa.com |
| 585 | farandwine.com | 586 | okshoppy.com |
| 587 | seattlevipcharter.com | 588 | fafaroo.com |
| 589 | ezpickn.com | 590 | eyeglassesdeal.com |
| 591 | exclamationanimation.com | 592 | europeansignature.com |
| 593 | movement-is-therapy.com | 594 | thehotlist.co.uk |
| 595 | mylittlehomepage.ch | 596 | loriblushoessale.com |
| 597 | saveportland.org | 598 | glassesioutlets.com |
| 599 | cheapjersey2018.com | 600 | kbikar.com |
| 601 | buying-new.com | 602 | enginhotel.com |
| 603 | enelysios.com | 604 | caterhamhillpc.org.uk |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 605 | eric-gehler.com | 606 | lymjordan.com |
| 607 | gbauctions.co.uk | 608 | glh-holidayvillas.com |
| 609 | econikohome.com | 610 | sochsolution.com |
| 611 | sociuslabs.com | 612 | eateivissa.com |
| 613 | c-well.co.uk | 614 | adayofatree.com |
| 615 | dedhammagaragedoor.com | 616 | sevenstarmarketing.com |
| 617 | dynamicgoggles.com | 618 | downeylab.org |
| 619 | analisegetsaround.com | 620 | remotepq.com |
| 621 | biorepeller.com | 622 | legalattorneygulfport.com |
| 623 | woodofshaws.co.uk | 624 | detersphotography.com |
| 625 | txpartybus.com | 626 | dolkart-ed.com |
| 627 | popautorepair.com | 628 | deepriverviolinstudio.com |
| 629 | unicornfields.com | 630 | cabanapalmsbeach.com |
| 631 | outlet-raybans.co.uk | 632 | texabilly.com |
| 633 | getoutslo.com | 634 | madaboutmarket.com |
| 635 | mimac07.com | 636 | cake-advocate.com |
| 637 | cabletvpackagedeals.com | 638 | grazelandfarmplc.com |
| 639 | ecohomes4sale.com | 640 | cerrahisunnet.com |
| 641 | biggleswadeflorists.com | 642 | bonitohairdesign.co.uk |
| 643 | bedf.co.uk | 644 | spabalitour.com |
| 645 | theheadlightking.com | 646 | cityexpertskarachi.com |
| 647 | sonzognieliounykasa.com | 648 | ibcwellsboro.org |
| 649 | russnchrissy.com | 650 | athleticgearcollect.co.uk |
| 651 | peaceandloveassembly.org.uk | 652 | partnersinsolidarity.com |
| 653 | darienairportcarservice.com | 654 | pastisserialeptitparis.com |
| 655 | productosparaalbercas.com | 656 | sko-danmark.com |
| 657 | damlapansiyon.com | 658 | ctreplicawatches.com |
| 659 | hairwigssanantonio.com | 660 | select-taverns.co.uk |
| 661 | sydneybrodie.com | 662 | cosmetology-instructor.com |
| 663 | corgadm.com | 664 | comfortinndchotel.com |
| 665 | payday1hourloan.co.uk | 666 | cobrodepagaresenpuebla.com |
| 667 | healingtouchmugs.com | 668 | lubritecitalia.com |
| 669 | missjaletcoquillette.fr | 670 | zamoratour.com |
| 671 | aguidoperez.com | 672 | joanandjane.com |
| 673 | lovespells4u.com | 674 | haus-kaeser.com |
| 675 | sunglassesuk.vip | 676 | britain360.co.uk |
| 677 | chic-shades.com | 678 | furniturekepno.com |
| 679 | holycrosschild.org | 680 | cheapmart4ss.com |
| 681 | sportsunglass.top | 682 | oanus.com |
| 683 | gaymaleiam.org | 684 | ecobuscv.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 685 | okgrocerpongola.com | 686 | bestribsintoronto.com |
| 687 | locksmith-hawthorneca.com | 688 | cognians.com |
| 689 | alcoholdrugrehabtucson.com | 690 | maxupadvantage.com |
| 691 | ikuhbr.top | 692 | eyeglasses1937.com |
| 693 | animesget.com | 694 | edwinandgray.co.uk |
| 695 | cateyebabe.com | 696 | castifantasy.com |
| 697 | casettearredogiardino.com | 698 | casadelaplaya-fl.com |
| 699 | employment-law-texas.com | 700 | robinaedwards.com |
| 701 | keiocreatorsmagazine.com | 702 | thedailyh.com |
| 703 | vinaindustrial.com | 704 | exceloil.co.uk |
| 705 | storeswzwes.co.uk | 706 | firesunglasses.co |
| 707 | ok4style.xyz | 708 | silkplantsworld.com |
| 709 | raybansunglasses-outlets.us.com | 710 | bufetesm.com |
| 711 | dawns-gallery.com | 712 | sceptretrustfund.com |
| 713 | mylabradordog.com | 714 | vertriebscompany.com |
| 715 | sangiepalmbeach.com | 716 | santaclausforpresident.com |
| 717 | mytodecorate.com | 718 | jreaglesbasketball.com |
| 719 | miraculouscare.com | 720 | bouncemoms.com |
| 721 | bosssupplement.com | 722 | model-aba-program.com |
| 723 | chamberlains-ea.co.uk | 724 | investingwithlaura.com |
| 725 | brittherskinn.com | 726 | timesquarenyc.us |
| 727 | cirrus-creations.fr | 728 | strategicsoundsrio.com |
| 729 | fixitpaco.com | 730 | krematoriumniederrhein.com |
| 731 | foldhaven.com | 732 | bestbags.win |
| 733 | fafuafrica.org | 734 | officialflyersteam.com |
| 735 | vaksinikan.com | 736 | mrsptravels.com |
| 737 | salsaroc.com | 738 | tristatefamilymedical.com |
| 739 | sandracam.fr | 740 | demain-ladroite.fr |
| 741 | aaskovplumbing.com | 742 | stlukesbolton.org.uk |
| 743 | ijhimr.com | 744 | theliferocker.com |
| 745 | deal-calmly.com | 746 | tech-trade-pro.fr |
| 747 | imssrl.com | 748 | kamradancadoventre.com |
| 749 | auoutletglasses.com | 750 | kevallynmariephoto.com |
| 751 | atolyedus.com | 752 | atldrilling.com |
| 753 | cheapyankees.com | 754 | cn-hydraulic-motor.com |
| 755 | editorialjotamar.com | 756 | ashlandwibuilders.com |
| 757 | ascendantarts.com | 758 | artcartaubate.com |
| 759 | raminsfin.com | 760 | anugandapug.com |
| 761 | shcr.co.uk | 762 | cleitongarcia.com |
| 763 | themorningoptimist.com | 764 | sayhukukburosu.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 765 | mountclemensroofing.com | 766 | todorphoto.com |
| 767 | secolariandco.com | 768 | anliess.com |
| 769 | gracemanorweddings.com | 770 | howveryblog.com |
| 771 | dundeeunitedsportsclub01.co.uk | 772 | taxichardham.com |
| 773 | columbiariverlongears.com | 774 | traslochiconforti.com |
| 775 | allsaleoutletshop.com | 776 | wenbangcn.com |
| 777 | bakersblender.com | 778 | templeshirley.com |
| 779 | coach-building.com | 780 | toptolesale.com |
| 781 | lnndaym.com | 782 | lenexlaser.com |
| 783 | priscillacorbell.com | 784 | bahamabluesgallery.com |
| 785 | customchiroaz.com | 786 | perranporthhotel.co.uk |
| 787 | urbanreefkeeper.com | 788 | 43tricks.com |